**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Juan Manuel VALENZUELA–SANCHEZ, aka Miguel Angel Contreras, Defendant–Appellant.**

No. 15–50136

United States Court of Appeals, Ninth Circuit.

Argued and Submitted September 1, 2016 Pasadena, California

Filed September 30, 2016

Helen H. Hong, Assistant U.S. Attorney, Michael Emerson Lasater, U.S. Attorney, Ryan A. Sausedo, San Diego, CA.

Kara Hartzler, Ryan W. Stitt, Esquire, Federal Public Defender, Timothy Robert Garrison, Trial Attorney, San Diego, CA.

Before: TASHIMA, WARDLAW, and BYBEE, Circuit Judges.

MEMORANDUM *

Juan Manuel Valenzuela–Sanchez (Valenzuela) appeals his conviction under 8 U.S.C. § 1326 for illegal reentry. He challenges the admission of the statement he gave to an Immigration and Customs Enforcement (ICE) agent during a 2011 interview because he was not given a *Miranda* warning beforehand. We have jurisdiction pursuant to 28 U.S.C. § 1291, and we affirm.

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

The district court did not err in admitting Valenzuela's statement at trial. Valenzuela contends that non–Mirandized statements during custodial immigration questioning must be categorically excluded. We disagree. Valenzuela cites no authority generally requiring such warnings; nor can we find any such authority. Furthermore, such a rule would assume that every person detained and questioned by an immigration agent intends to commit an immigration-related crime in the future. This assumption runs counter to the fact-specific inquiry required for determining whether a *Miranda* warning is necessary: whether "under all the circumstances involved in a given case, the questions are 'reasonably likely to elicit an incriminating response from the suspect.'" *United States v. Booth*, 669 F.2d 1231, 1237 (9th Cir. 1981) (quoting *Rhode Island v. Innis*, 446 U.S. 291, 301, 100 S.Ct. 1682, 64 L.Ed.2d 297 (1980)).

Moreover, considering the specific circumstances of Valenzuela's 2011 detention and interview, we conclude that the questions were not reasonably likely to elicit an incriminating response. An ICE agent interviewed Valenzuela in connection with reinstatement of a prior removal order, and Valenzuela was immediately removed to Mexico thereafter. At the time, he was neither targeted in a criminal investigation of his entry into the United States nor charged with an immigration-related crime. *See United States v. Chen*, 439 F.3d 1037, 1042 (9th Cir. 2006); *United States v. Mata–Abundiz*, 717 F.2d 1277, 1279 (9th Cir. 1983). Therefore, the ICE agent was not required to provide Valenzuela with a *Miranda* warning, and his statement dur-

ing the 2011 interview was properly admitted.

**AFFIRMED.**

